**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

_____

| | |
|---|---|
| DEMOCRACY PARTNERS, LLC, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) Civ. No. 1:17-cv-1047-PLF |
| v. | ) |
| | ) |
| PROJECT VERITAS ACTION FUND, LLC, *et al.*, | ) |
| | ) |
| Defendants. | ) |

_____)

**JOINT PRETRIAL STATEMENT**

Pursuant to the Court's Pretrial Order (Doc. 99) ¶12, the parties hereby file their Joint Pretrial Statement.

**A.  Description of Remaining Parties**

1.  **Plaintiffs**

Democracy Partners, LLC (District of Columbia limited liability company)

Strategic Consulting Group N.A., Inc. (Illinois corporation and member of Democracy Partners)

Robert Creamer (sole owner of Strategic Consulting)

2.  **Defendants**

Project Veritas, Inc. (Virginia nonprofit nonstock corporation exempt from ax under section 501(c)(3) of the Internal Revenue Code)

Project Veritas Action Fund (Virginia nonprofit nonstock corporation exempt from tax under section 501(c)(4) of the Internal Revenue Code).

James O'Keefe  (Founder and President of Project Veritas)

Allison Maass (at relevant times, employee of Project Veritas )

B.  **Statement of Facts Giving Rise to the Litigation**

    1.  **Plaintiffs' Statement**

Plaintiff Democracy Partners is a District of Columbia limited liability company, the members of which are individuals and firms engaged in political consulting and the provision of voter contact and other services to Democratic Party and progressive committees and organizations.  One of the members is Strategic Consulting, an Illinois company, which provides campaign-related services including automated telephone calls and calls allowing the recipient to be patched through to the offices of elected officials.

Creamer is the sole owner of Strategic Consulting.  In 2016 Democracy Partners and Strategic Consulting operated out of  the same office, in an office building in downtown Washington.  That office was also occupied by Mike Lux Media, another member of Democratic Partners.

Among Strategic Consulting's clients in 2016 were two organizations: The American Federation of State County & Municipal Employees ("AFSCME"), a major labor union, for which Strategic Consulting provided consulting services and automated and patch through calls; and American United for Change ("AUFC"), a nonprofit organization, to which Strategic Consulting provided consulting services and automated telephone calls. AFSCME was also the principal funder of AUFC.

Mobilize Inc. was a company solely owned by Linda Saucedo, an employee of Strategic Consulting.  In 2016 Mobilize had a contract with the Democratic National Committee  to manage a program, known as "bracketing," in which counter-messaging events would be  staged wherever then-presidential candidate Donald Trump held events.  Mobilize in turn hired Strategic Consulting to provide the core services required under the contract with the DNC.

Project Veritas is a nonprofit organization that conducts investigations and publicizes the results.  Project Veritas Action Fund also conducts such investigations, focusing on election issues and political campaigns.  James O'Keefe is the founder and head of both organizations.  Allison Maass was, at all relevant times, an employee of Project Veritas.

In April 2016, another employee of Project Veritas, Christian Hartsock, volunteered to work for a nonpartisan voter registration and mobilization group working in the Latino community in Wisconsin.  He misrepresented his identity to obtain that position.  He then volunteered for a voter mobilization effort sponsored by a labor union; was invited to a party at a bar; and there encountered Scott Foval, a Democratic political operative. Hartsock again misrepresented his identity, representing himself as "Steve Packard" of Breakthrough Development Group." Hartsock discussed with Foval a proposed scheme that would allow individuals to vote illegally. Foval made a number of other claims about supposed Democratic Party operations.  Foval mentioned that he had worked with Creamer. Hartsock secretly recorded the conversation.  At the time Foval was not an employee of or consultant to Democracy Partners or Strategic Consulting. Later, however, Strategic Consulting contracted with Foval to assist with the "bracketing" work.

Project Veritas researched Creamer and learned he was a Democratic political consultant who had been involved with the DNC.  Hartsock told Foval that a client of Hartsock's fictious firm was a wealthy donor named "Charles Roth" who had come up with the illegal surrogate voting scheme and wanted to pursue it. Project Veritas created a phony backstory and Facebook page for Roth.  The identity of Roth was then assumed by a Project Veritas contractor, Daniel Sandini. Sandini as Roth contacted Foval, who told Creamer that Roth was a donor who wanted to support progressive political work.  Creamer met with "Roth" in Washington, D.C., supposedly to discuss projects that "Roth" might be interested in supporting.

"Roth" then called Creamer and told him that Roth's niece, "Angela Brandt" wanted to volunteer for Democratic political work. The role of "Angela Brandt" was assumed by Maass, a Project Veritas employee. Maass, misrepresenting her identity and posing as "Brandt", spoke to Creamer on the phone. Creamer put her in touch with a Democratic worker and she then volunteered for a Democratic group that was staging demonstrations at the 2020 Republican National Convention in Cleveland. Sandini/"Roth" met Creamer again in Washington, in August 2016. Sandini secretly recorded all of their conversations.

In September 2016, "Roth" told Creamer that "Angela" had a good experience in Cleveland and would like to become further involved in Democratic/progressive political work. Creamer spoke with "Angela" and offered her an internship with Democracy Partners, which she accepted.

Maass started her internship on September 2, 2016. She worked about three days a week until October 14, 2016. Maass was not asked for any references or identification before she started her internship. She was told she would be asked to sign a non-disclosure agreement, but was never provided one and never signed one. After Maass started her internship, she was asked to provide a resume by Lauren Windsor, a principal of Mike Lux Media who worked in the same office as Creamer. Maass provided a fake resume. Maass also carried a fake identification which she used on a number of occasions during her internship. She used her own laptop computer. She had a Gmail account in the name of "Angela Brandt."

Maass was asked to perform various clerical and routine tasks. Creamer did have her participate on conference calls discussing future "bracketing" events and she had access to written non-public plans for "bracketing" events and other documents. . Creamer took Maass to the DNC headquarters building, where she used her take id to gain access and spoke and interacted with

DNC employees.  By presenting her fake id, she was able to enter, with Creamer, the headquarters of the Communications Workers of America, where she attended a confidential polling briefing given by a leading Democratic pollster.  The parties dispute whether and to what extent she was ever told that information that was being shared with her was to be kept confidential.

Maass secretly recorded everything she saw and heard during her internship, including secretly recording inside the Democracy Partners offices, the DNC headquarters and the Communications Workers headquarters.   She provided the tapes and daily written summaries of key events, calls and meetings she had recorded, to her superiors at Project Veritas.

On October 14, 2016, Creamer was confronted with a film crew  asking him to respond to two video clips.  At that point, Creamer and his Democracy Partner colleagues learned Maass' true identity and the nature of the Project Veritas project.  On October 17, 2016, Project Veritas posted the first of a four-part video series entitled "Rigging the Election." The first video included footage secretly recorded by Maass and other footage including some of  the prior secret recordings of Foval (by Hartsock) and Creamer (by Sandini).

Following the first video's release, and before the second video was released, AFSCME terminated its contract with Strategic Consulting and its funding relationship with AUFC. AUFC also immediately terminated its consulting relationship with Strategic Consulting.  After losing its primary funder, AUFC ceased operations in February 2017. The parties dispute whether the actions of AFSCME and AUFC were caused by the dissemination of the video or other considerations unrelated to the Project Veritas operation, or were caused in part by Maass successful infiltration of Democracy Partners.

2.  **Defendants' Statement**

Project Veritas and Project Veritas Action Fund are related organizations that, under the leadership of James O'Keefe, have produced some of the most important investigative journalism in modern America. The organizations' journalists often accomplish this by assuming undercover roles and secretly recording their conversations with subjects, capturing moments of candor that are seldom offered in on-the-record (or even off-the-record) interviews with mainstream journalists. One of the organizations' best journalists was Allison Maass.

This suit stems from a portion of one of the Project Veritas Parties' investigations in September and October of 2016. But, importantly, the investigation began when another Veritas undercover journalist met a political consultant named Scott Foval in a bar in Wisconsin in April of that year. In that meeting, Foval regaled the journalist with his experience, claiming he and fellow progressive operatives were responsible for causing numerous well-publicized incidents at events of various Republican candidates, and that such tactics were part of an organized strategic effort. When the Veritas journalist began to articulate a potential voter fraud scheme to Foval, Foval eagerly discussed the idea and offered suggestions for how one might pull it off. Foval even suggested that he believed "Bob Creamer" might have thought up the idea.

This revelation led the Project Veritas Parties to identify and focus their investigation on Creamer, who is married to U.S. Congresswoman Jan Schakowsky. Various meetings throughout spring and summer of 2016 by another Veritas undercover journalist with Creamer eventually led to Ms. Maass, posing as a college student, accepting an unpaid internship with Creamer and a company he founded, Democracy Partners, LLC. In the meantime, Scott Foval had accepted a position with an advocacy organization, Americans United for Change ("AUFC"), and a contract position for the Democratic National Committee ("DNC") via Mobilize, Inc., the latter (possibly

both) under the supervision of Creamer. Foval was also recorded in two separate meetings with Project Veritas Action Fund undercover journalists in September 2016.

Ms. Maass undertook the unpaid internship at Democracy Partners for approximately three days a week for four weeks, from September 21, 2016 to October 14, 2016. There, she interacted with Creamer and others in the office and secretly recorded her conversations via a button camera. Ms. Maass focused on Creamer's work for the DNC and other efforts relating to the presidential race that originated from the Democracy Partners office. She gathered information tying what is known as "bracketing", or having counter events wherever an election opponent is having one, with "bird-dogging", where one aggressively questions a candidate or the candidate's supporters in an effort to elicit a reaction. Aaron Black, who worked in the Democracy Partners office, took credit for a counter-event in Chicago that turned violent and was, as a result, cancelled. Foval, in the recorded meetings in September, 2016, re-iterated that these efforts often involved actions to provoke a politician's supporters to "pop off" and thus cause a scene for the cameras of the mainstream media.

Upon learning of the investigation on October 14, 2016, Creamer, some of his associates and attorneys spent the following weekend endeavoring to prevent the Project Veritas Parties from publishing the resulting reports via broadcast news outlets, with early success. Creamer did so with support from the DNC and did not inform other—or, at least, some other—Democracy Partners clients. However, Project Veritas Action Fund published its first installment of the story to YouTube on October 17, 2016. To date, the video has more than 6.5 million views on YouTube alone. Portions of the story were widely republished, and the story was extensively discussed in the mainstream press. Creamer himself cancelled the contract with the DNC, including Scott Foval's role, and AUFC terminated its contracts with Creamer and Foval, respectively.

Curiously, the American Federation of State, County and Municipal Employees ("AFSCME") fit nowhere in the Project Veritas Parties' understanding of their news investigation of Robert Creamer or Democracy Partners until this lawsuit. In 2016, AFSCME had a contract with Strategic Consulting Group, NA, Inc. ("Strategic"), a corporation solely owned by Creamer that is a member of Democracy Partners. AFSCME also paid Strategic as a vendor for patch-through calls—automated calls that aim to have the recipient contact an elected official (often a member of Congress) and offer to patch the recipient through to the official's office. The union also provided financial support to AUFC, which paid Strategic a monthly fee under an unwritten contract. AFSCME President Saunders sat on AUFC's board. AFSCME decided to cancel its contract with Strategic on or about October 17, 2016—the date the Project Veritas Parties released the first video of the investigation—and to cease using it as a vendor for patch-through calls. So, too, did AFSCME decide to cease its financial support of AUFC that day, which in turn could no longer pay Strategic.

AFSCME ceased its work with Strategic and its financial support of AUFC owing to (1) the Project Veritas Parties' exposure of the political chicanery of Scott Foval, Creamer and Democracy Partners; (2) Creamer's incompetence; (3) Creamer and AUFC's failure to notify AFSCME of the investigation prior to October 17, 2016; (4) budgetary constraints; and (5) the political climate following the 2016 election.

The investigation of Creamer Democracy Partners remains one of the Project Veritas Parties' greatest achievements, an exposé of the underbelly of modern "progressive" politics.

**C.   Statement of Claims**

1.  Fraudulent Misrepresentation:  Plaintiffs Strategic Consulting and Creamer against Defendants Maass, Project Veritas and Project Veritas Action Fund.

2.  Violation of federal wiretapping statute, 18 U.S.C. §2511(1)(a), private right of action conferred by 18 U.S.C. §2520: All Plaintiffs against Defendants Maass, Project Veritas and Project Veritas Action Fund

3.  Violation of District of Columbia wiretapping statute, D.C. Official Code §23-542, private right of action conferred by D.C. Official Code §23-554:  All Plaintiffs against Defendants Maass, Project Veritas and Project Veritas Action Fund

4.  Civil Conspiracy:  All Plaintiffs against all Defendants

**D.  Statement of Defenses**

1.  Allison Maass's false statements did not actually cause Strategic's damages.

2.  Allison Maass's false statements did not proximately cause Strategic's damages.

3.  The cancellation of AFSCME's contract with Strategic was not a natural and probable consequence of Allison Maass's false statements.

4.  The cancellation of AFSCME's support of AUFC which, in turn, ceased payment to Strategic Consulting Group was not a natural and probable consequence of Allison Maass's false statements.

5.  Allison Maass did not have a fiduciary duty to Democracy Partners that could be breached via interception of oral communications under 18 U.S.C. § 2511(2)(d) or D.C. Code § 23-542(b)(3).

6.  Allison Maass did not intercept oral communications that were confidential.

7.  Allison Maass did not intend to breach a fiduciary duty.

8. The Project Veritas Parties did not intercept Plaintiffs' oral communications under 18 U.S.C. §§ 2511(1)(a), 2520 or D.C. Code §§ 23-542, 23-554 because Allison Maass was a party to every communication she intercepted.

9. The Project Veritas Parties' interception of oral communications via one-party consent under 18 U.S.C. § 2511(2)(d) and D.C. Code § 23-542(b)(3) were made for a journalistic purpose and not with a tortious purpose.

10. The Project Veritas Parties' aspired to journalism and did not conspire to commit any torts.

11. The Plaintiffs failed to mitigate damages.

12. The Project Veritas Parties' actions were standard investigative journalism and not undertaken with evil motive, actual malice, deliberate violence or oppression, with intent to injure or in willful disregard for the rights of the Plaintiffs.

13. The Project Veritas Parties actions were standard investigative journalism and were not outrageous, grossly fraudulent or reckless toward the safety of the Plaintiffs.

**E. Itemization of Damages Claimed by Plaintiffs**

**1. Actual Damages**

**(a) Loss of Contracts with AFSCME:** From 2007 through 2016, until termination of the contract for that year, Strategic Consulting Group ("SCG") received from AFSCME a total of $1,894,184 for consulting services and other specific services. (Joint Stipulations of Fact, Dkt. No. 112 ¶¶ 15-24). That is an average of $189,418 per year. Plaintiffs claim, but for the termination in 2016, the contracts would have been renewed for at least another three years, resulting in **$568,254** of lost income to Strategic Consulting.

(b) **Loss of Business from Americans United for Change**: From 2007 through 2016, until termination of the contract for that year, SCG received from Americans United for Change a total of $1,232,250 for consulting services and $590,309 for automated telephone calling and other specific services, for a total of $1,822,559 or $182,225 per year on average.  Plaintiff claim, but for the termination in 2016, the contracts would have been renewed for at least another three years, resulting in **$546,675** in lost income to SCG.

(c) **Wiretapping statutes-- Statutory Damages in the Alternative**.  Pursuant to the federal wiretapping statute,  18 U.S.C. §2511(c)(2), if  a verdict is returned for the Plaintiffs, and the Court then finds that the amount of actual damages is less than $10,000, Plaintiffs will ask the Court to award the statutory damages of $10,000. Pursuant to the District of Columbia wiretapping statute, District of Columbia Official Code §23-554(a)(2), if  a verdict is returned for the Plaintiffs, and the Court then finds that the amount of actual damages is less than $1,000, Plaintiffs will ask the Court to award the statutory damages of $1,000

2. **Punitive Damages**

For the torts of fraudulent misrepresentation and civil conspiracy, and as specifically permitted by the federal wiretapping statute 18 US.C. §2520(b)(2),  and the District of Columbia wiretapping statute, D.C. Official Code § 23-554(a)(2)(C), Plaintiffs seek punitive damages against all Defendants of  $1,000,000.

**3.  Attorneys Fees**

 If a verdict is rendered for Plaintiffs under the federal wiretapping statute, then, pursuant to 18 U.S.C. §2520(b)(3), Plaintiffs will seek from the Court an award of attorneys fees to be determined by Court after trial.

If a verdict is rendered for Plaintiffs under the District of Columbia wiretapping statute, then, pursuant to D.C. Official Code §23-554(a)(2)(B), Plaintiffs will seek from the Court an award of attorneys fees to be determined by the Court after trial.

**F.  Stipulations**

Pursuant to the Court's Pretrial Order ¶9, the parties filed their Joint Stipulations of Fact on October 1, 2021. Dkt. No. 112.

**G.  Lists of Witnesses**

Pursuant to Local Civil Rule 16.5(b)(5), all time estimates are for direct examination only.

**Plaintiffs' Witnesses**

1.  Robert Creamer
    Democracy Partners
    1250 Eye Street N.W.  Suite 300
    Washington, D.C. 20005
    Description of testimony: Background on Democracy Partners and Strategic Consulting Group; contractual relationships with AFSCME and Americans United for Change; interactions with Daniel Sandini; interaction with and role of Scott Foval; interactions with and offer of internship to "Angela Brandt"/Allison Maass; intake of Maass as an intern; Maass' responsibilities and activities as an intern at Democracy Partners; interactions of Maass with Democracy Partners principals and employees and third-party interactions and meetings attended by Maass; events following disclosure of Maass' identity; events following AFSCCME and AUFC learning of the infiltration; damages incurred by Strategic Consulting Group as a result of the tortious conduct of Defendants and violations of the wiretapping statutes.  Estimated time: 2 ½ hours

2.  Lauren Windsor
    Democracy Partners
    1250 Eye Street N Suite 300
    Washington, D.C. 20005

12

Description of testimony: Background on Democracy Partners;  intake of Maass as an intern; Maass' responsibilities and activities as an intern at Democracy Partners; interactions of Maass with Democracy Partners employees and third-parties; events following disclosure of Maass' identity. Estimated time:  45 minutes

3. Christian Hartsock
Description of testimony: Background on Project Veritas; interactions with Foval; origins of decision to infiltrate and spy on Creamer and Democracy Partners; planning and implementation of infiltration operation; oversight and supervision of Maass' activities during her internship; reporting structure; use of Maass information and video. Estimated time: 1 hour

4. Allison Maass
Description of testimony: Personal background; involvement with and role in Project Veritas; initial interactions with Creamer; experience at 2016 Republican National Convention; arrangement for internship at Democracy Partners; intake as intern at Democracy Partners; responsibilities, activities, interactions and conduct while an intern at Democracy Partners.  Estimated time:  2 hours

5.  James O'Keefe
Description of testimony:  Background on Project Veritas; extent of implementation of journalistic practices and standards in Project Veritas operations [depending on disposition of Plaintiffs' Motion in Limine to Exclude Argument and Evidence re Journalism  Defense Dkt No. ; origins of decision to infiltrate and spy on Creamer and Democracy Partners; planning and implementation of infiltration operation; oversight and supervision of Maass' activities during internship; reporting structure; use of Maass information and video; links of Project Veritas to Trump campaign. Estimated time: 45 minutes.

6. Scott Frey
618 S Payne Street
Alexandria, VA 22314
Description of testimony:  AFSCME contracts with and use of services of Strategic Consulting; foundation for admission of contracts, invoices and copies of checks showing charges by and payments to Strategic Consulting;  relation with and support of AUFC;  reasons for termination of contract with Strategic Consulting; reasons for withdraw of support for AUFC;  prospects for continued and/or future business relationships with Strategic Consulting.  Estimated time: 45 minutes

7. Wilson Bradley Woodhouse
309 10th Street SE
Washington DC 20003
Description of testimony: AUFC background; AUFC use of services of , and payments to, Strategic Consulting; foundation for admission of invoices from Strategic Consulting; payment of those invoices; events following disclosure of infiltration; reasons for termination of operations of AUFC.  Estimated time: 20 minutes.

8.  Linda Saucedo
    Strategic Consulting Group
    350 W. Hubbard Street Suite 200
    Chicago, Illinois 60654
    Description of testimony:   Authentication and compilation of invoices re revenue received by Strategic Consulting Group from American United for Change.. Estimated time: 20 minutes.

**Defendants' Witnesses**

Expected Witnesses:

1.  Christian Hartsock
    Project Veritas Action Fund
    1214 Boston Post Road No. 148
    Mamaroneck, NY 10543

    **Description of Testimony**: Investigative journalism methods; Project Veritas and Project Veritas Action Fund ("PVAF")'s journalistic purpose; PVAF's news investigation in 2016 that led to meeting Scott Foval; his meeting with Scott Foval on April 14, 2016; the purpose of PVAF's news investigation into Robert Creamer and Democracy Partners in 2016; PVAF's news investigation into Robert Creamer and Democracy Partners in 2016; his role in the news investigation; his second meeting with Scott Foval on September 15, 2016; his third meeting with Scott Foval on September 23, 2016; the "Rigging the Elections" publications in October, 2016.

    **Time Estimate**: 1 hour.

2.  Allison Maass
    3816 King St.
    Alexandria, VA 22302

    **Description of Testimony**: Investigative journalism methods; the purpose of PVAF's news investigation into Robert Creamer and Democracy Partners in 2016; PVAF's news investigation into Robert Creamer and Democracy Partners in 2016; her role in the news investigation; her interactions with Lauren Windsor in January, 2017; her work in journalism.

    **Time Estimate**: 2 hours.

3.  James O'Keefe III
    Project Veritas Action Fund
    1214 Boston Post Road No. 148
    Mamaroneck, NY 10543

**Description of Testimony**: Investigative journalism methods; the purpose of Project Veritas; the purpose of PVAF; the purpose of PVAF's news investigation into Robert Creamer and Democracy Partners in 2016; PVAF's news investigation into Robert Creamer and Democracy Partners in 2016; his role in the news investigation; the "Rigging the Elections" publications in October, 2016.

**Time Estimate**: 1 hour.

4.  Robert Creamer
    Democracy Partners
    1250 Eye Street, NW Ste. 330
    Washington, DC 20005

    **Description of Testimony**: His past political work; the founding of Strategic Consulting Group ("SCG"); the founding of Democracy Partners; SCG's work with the American Federation of State, County and Municipal Employees ("AFSCME"); SCG's work with Americans United for Change ("AUFC"); operations of SCG in the 2016 election cycle; his relationship with Mobilize, Inc.; his relationship with Scott Foval; his relationship with Zulema Rodriguez; his relationship with Aaron Black; his relationship with Lauren Windsor; the non-confidentiality of material to which Allison Maass was exposed; his interactions with Allison Maass; his interactions with Daniel Sandini; his reaction upon learning of PVAF's news investigation; his reaction to the publication of PVAF's "Rigging the Election" news investigation of Democracy Partners in October, 2016; the cancellation of SCG's contract with AFSCME; the cancellation of SCG's work with AUFC; SCG's relationship with the American Federation of Teachers; SCG's relationship with the Service Employees International Union; SCG's relationship with the Communications Workers of America; SCG's relationship with the American Postal Workers Union; SCG's relationship with the American Federation of Labor – Congress of Industrial Organizations.

    **Time Estimate**: 3 hours.

5.  Lauren Windsor
    Democracy Partners
    1250 Eye Street, NW Ste. 330
    Washington, DC 20005

    **Description of Testimony**: Her past political work; her work at Democracy Partners; her work in the 2016 election cycle; her relationship with Scott Foval; her relationship with Robert Creamer; her relationship with Aaron Black; her work with Allison Maass during Maass's internship; the non-confidentiality of material to which Allison Maass was exposed; her reaction to the PVAF news investigation of Democracy Partners; investigative journalism methods; her interactions with Allison Maass in January, 2017; her relationship with Ryan Clayton; her relationship with Trevor Davis; her relationship with Dianne Barrow; her relationship with Kim Koerber; her relationship with Steve Wentz; her relationship with Bradford Murray.

**Time Estimate**: 2 hours.

6. Wilson Bradley Woodhouse
   309 10th Street SE
   Washington DC 20003

   **Description of Testimony**: The organizational structure of AUFC; AUFC's relationship with Robert Creamer, SCG, and Democracy Partners, respectively; AUFC's relationship with Scott Foval; AUFC's relationship with AFSCME; financial support provided by AFSCME to AUFC; AUFC's operations in the 2016 election cycle; the termination of AFSCME's financial support of AUFC; the termination of AUFC's contract with SCG.

   **Time Estimate**: 1 hour.

7. Scott Frey
   618 S Payne Street
   Alexandria, VA 22314

   **Description of Testimony**: The organizational structure of AFSCME; AFSCME's relationship with Robert Creamer, SCG, and Democracy Partners, respectively; AFSCME's relationship with AUFC; AFSCME's relationship with the American Federation of Teachers; AFSCME's relationship with the Service Employees International Union; AFSCME's relationship with the Communications Workers of America; AFSCME's relationship with the American Postal Workers Union; AFSCME's relationship with the American Federation of Labor – Congress of Industrial Organizations; AFSCME's operations relating to the 2016 election cycle; AFSCME's reaction to PVAF's news investigation of Democracy Partners; the decision to terminate of AFSCME's financial support of Americans United for Change; the decision to terminate AFCME's contract with SCG; the decision to terminate AFSCME's other business with SCG; subsequent refusal by AFSCME to work with SCG or Creamer.

   **Time Estimate**: 2 hours.

8. Lee Saunders
   American Federation of State, County and Municipal Employees
   1625 L St. NW
   Washington, DC 20036

   **Description of Testimony**: His reaction to PVAF's news investigation of Democracy Partners; the decision to terminate of AFSCME's financial support of Americans United for Change; the decision to terminate AFCME's contract with SCG; the decision to terminate AFSCME's other business with SCG; subsequent refusal by

AFSCME to work with SCG or Creamer; his departure from the board of Americans United for Change.

**Time Estimate**: 1 hour.

9. William Lurye
American Federation of State, County and Municipal Employees
1625 L St. NW
Washington, DC 20036

**Description of Testimony**: His reaction to PVAF's news investigation of Democracy Partners; the decision to terminate of AFSCME's financial support of Americans United for Change; the decision to terminate AFCME's contract with SCG; the decision to terminate AFSCME's other business with SCG; subsequent refusal by AFSCME to work with SCG or Creamer.

**Time Estimate**: 1 hour.

May Call / Rebuttal Witnesses:

1. Aaron Black
Democracy Partners
1250 Eye Street, NW Ste. 330
Washington, DC 20005

**Description of Testimony**: his work during the 2016 election cycle; his relationship with Democracy Partners; his relationship with SCG; his relationship with Mobilize, Inc.; his relationship with Robert Creamer; his relationship with Scott Foval; his relationship with Lauren Windsor; his work with Allison Maass during Maass's internship; the alleged confidentiality of material to which Allison Maass was exposed; his interactions with Trevor Kendrick on September 16, 2016.

**Time Estimate**: 2 hours.

2. Trevor Kendrick

**Description of Testimony**: his interactions with Aaron Black in September, 2016.

**Time Estimate**: 30 minutes.

3.  Marc Cerabona
27 Clearbook Crossing
Kennebunk, ME 04043

**Description of Testimony**: electronic technologies utilized by Democracy Partners and Strategic Consulting Group; electronic information or technology steps taken by Democracy Partners or Strategic Consulting Group to safeguard the confidentiality of their electronic data, communications, and operations; the electronic pass card described in paragraph 31 of the Plaintiffs' complaint.

**Time Estimate**: 30 minutes.

**H.  Lists of Proposed Exhibits**

See Attachments.

**I.  Designation of Depositions**

At this point, neither party plans to read deposition testimony into the record as part of its case in chief.

**J.  Final Estimate of Trial Time**

5-6 days.

**K.  Statement of Parties' Efforts to Settle the Case**

**Plaintiffs' statement**: Defendants have indicated to Plaintiffs that Defendants are not willing to engage in settlement negotiations.

**Defendants' statement**: The parties do not wish to settle the case.

**L.  List of Motions to be Decided At or Before Commencement of Trial**

1.   Defendants' Sealed Motion in Limine to Exclude Plaintiffs' Exhibit 121. Dkt No. 128.

2.  Plaintiffs' Motion in Limine to Preclude Defendants from Making Any Argument or Introducing Any Evidence for the Purpose of Establishing a Journalism Defense. Dkt. No. 117.

3.  Plaintiffs' Motion in Limine to Exclude Testimony of Aaron Black.  Dkt. No. 118.

4.  Plaintiffs' Motion in Limine to Exclude Undercurrent Videos.  Dkt. No. 119.

5.  Plaintiffs' Motion in Limine to Exclude Evidence Relating to Exposure of Defendant Allison Maass' Subsequent Attempt to Secretly Record Another Organization. Dkt. No. 120.

6.  Non-Party Motion to Quash Subpoenas for Trial Testimony of AFSCME President Lee Saunders and Chief of Staff / Counsel William Lurye. *AFSCME v. Project Veritas Action Fund, et al.*, 21-MC-00133-CRC (D.D.C. Oct. 25, 2021).

[Remainder of this page intentionally left blank]

Respectfully submitted,

By: /s/ Paul Calli
Paul A. Calli
Chas Short
CALLI LAW, LLC
14 NE 1st Ave, Suite 1100
Miami, FL 33132
Telephone: (786) 504-0911
Facsimile (786) 504-0912
PCalli@Calli-Law.com
CShort@Calli-Law.com
*Admitted pro hac vice*

/s/ Stephen Klein
Stephen R. Klein
Bar No. 177056
BARR & KLEIN PLLC
1629 K St. N.W., Ste. 300
Washington, DC 20006
Telephone: (202) 804-6676
steve@barrklein.com

Benjamin Barr (Pro Hac Vice)
BARR & KLEIN PLLC
444 N. Michigan Avenue Ste. 1200
Chicago, IL 60611
Telephone: (202) 595-4671
ben@barrklein.com
*admitted pro hac vice*

*Counsel for Defendants Project Veritas
Action Fund, Project Veritas, James
O'Keefe, and Allison Maass*

By: _____
Joseph E. Sandler, D.C. Bar No. 255919
Mark A. Lancaster, D.C. Bar No. 1620256
Sandler Reiff Lamb Rosenstein & Birkenstock,
P.C.
1090 Vermont Ave., N.W. Suite 750
Washington, D.C. 20005
Tel: 202-479-1111
Fax: 202-479-1115
sandler@sandlerreiff.com
lindenbaum@sandlerreiff.com

*Counsel for Plaintiffs Democracy Partners,
Strategic Consulting Group, and Robert
Creamer*

## CERTIFICATE OF SERVICE

I hereby certify that on November 5, 2021, I electronically filed the foregoing Joint Pretrial

Statement with the Clerk of Court using the CM/ECF system, which will automatically send email

notifications to all counsel of record.

/s/  Joseph E. Sandler

Attorney for Plaintiffs

**PLAINTIFFS' LIST OF PROPOSED EXHIBITS WITH PENDING OBJECTIONS**

| Pl. Ex. No. | Title | Date | Bates Nos. | Def. Objection |
|---|---|---|---|---|
| 1 | E-mail exchange between "Charles Roth" & Robert Creamer ("Creamer") | 6/6/2016 - 6/9/2016 | DP0002993 | None. |
| 2 | E-mail from Scott Foval to Mike Lux & Creamer | 6/16/2016 | DP0000522 | None. |
| 3 | Contract between Mobilize, Inc. and DNC Services Corporation | 6/8/2016 | DP0000148-159 | None. |
| 4 | E-mail exchange between Robert Creamer & "Charles Roth" | 8/26/2016 | DP0000641-42 | None. |
| 5 | E-mail from Creamer to "Roth" with attachments: "AUFC Fall 2016 Plan to Motivate Voters;" Voces de la Frontera "Latinos in the Badger State" Proposal | 8/26/2016 | DP0000692-706 | None. |

| 6 | E-mail from Robert Creamer to "Angela Brandt" re: Pitching New Stories with attached PowerPoint | 9/26/2016 | PVA00006550 -6562 | None. |
| 7 | E-mail from Creamer to "Angela Brandt" with attached Memo from Creamer & Eric Walker to Zac Petkanis-Daily Bracketing Update | 9/21/2016 | PV00001468- 1471 | None. |
| 8 | E-mail from Creamer to "Angela Brandt" | 9/22/2016 | PVA0006563 | None. |
| 9 | E-mail from Jenna Price to "Angela Brandt" & others re: Jacksonville Visibility | 10/6/2016 | PVA00006597 -6598 | None. |
| 10 | Email from "Angela Brandt" to Joe Halderman re: Bracketing Update forwarding email from Creamer to Zac Petkanis et al with attached Memo | 10/14/2016 | PVA00001500 -1511 | None. |

| | from Creamer to Zac Petkanis | | | |
|---|---|---|---|---|
| 11 | E-mail from "Angela Brandt" to Joe Halderman forwarding e-mail from Creamer to "Brandt" re: "Bracket Update for 10-12" with attached Memo from Creamer & Eric Walker to Zac Petkanis "Update 10-12" | 10/14/2016 | PVA00001512 -1537 | None. |
| 12 | E-mail from Jenna Price to "Angela Brandt" | 10/13/2016 | PVA00006675 | None. |
| 13 | Contract between AFSCME and Strategic Consulting Group | 1/26/2011 | AFSCME0000 165-169 | None. |
| 14 | Contract between AFSCME and Strategic Consulting Group | 2/2/2012 | AFSCME0000 180-184 | None. |
| 15 | Contract between AFSCME and Strategic Consulting Group | 2/14/2013 | AFSCME0000 458-462 | None. |

| 16 | Contract between AFSCME and Strategic Consulting Group | 2/27/2015 | AFSCME0000 159-164 | None. |
|----|----|----|----|----|
| 17 | Contract between AFSCME and Strategic Consulting Group ("SCG") | 3/28/2016 | AFSCEM0000 114-119 | None. |
| 18 | AFSCME Expense Authorization— Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 2/26/2013 | AFSCME0000 548-550 | None. |
| 19 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 4/1/2013 | AFSCME0000 545-547 | None. |
| 20 | AFSCME Expense Authorization - Patch Through Calling Services - with attached | 5/20/2013 | AFSCME541-543 | None. |

|  | Invoice from SCG & Copy of check |  |  |  |
|---|---|---|---|---|
| 21 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 7/10/2013 | AFSCME0005 38-540 | None. |
| 22 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 9/5/2013 | AFSCME0005 35-537 | None. |
| 23 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 10/3/2013 | AFSCME0000 532-534 | None. |
| 24 | AFSCME Expense Authorization - | 10/22/2013 | AFSCME0000 528-529 | None. |

| | Patch Through Calling Services - with attached Invoice from SCG | | | |
|---|---|---|---|---|
| 25 | AFSCME - Patch Through Calling Services - Invoice from SCG & Copy of check | 12/16/2013 | AFSCME0000 524-525 | None. |
| 26 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 2/4/2014 | AFSCME0000 520-522 | None. |
| 27 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 3/11/2014 | AFSCME0000 516-518 | None. |
| 28 | AFSCME Expense Authorization - Patch Through Calling Services - with attached | 3/20/2014 | AFSCME0000 512-515 | None. |

| | Invoice from SCG & Copy of check | | | |
|---|---|---|---|---|
| 29 | Omitted | | | |
| 30 | Omitted | | | |
| 31 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 4/10/2014 | AFSCME0000 507-511 | None. |
| 32 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 5/2/2014 | AFSCME0000 501-502 | None. |
| 33 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 6/10/2014 | AFSCME0000 496-97;499 | None. |

| 34 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 7/10/2014 | AFSCME0000 492-495 | None. |
|---|---|---|---|---|
| 35 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 1/29/2015 | AFSCME0000 489-491 | None. |
| 36 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 5/28/2015 | AFSCME0000 486-488 | None. |
| 37 | AFSCME Expense Authorization - Patch Through Calling Services - with attached | 6//24/2015 | AFSCME0000 483-485 | None. |

| | | | | |
|---|---|---|---|---|
| | Invoice from SCG & Copy of check | | | |
| 38 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 3/3/2016 | AFSCME0000 480-482 | None. |
| 39 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 3/28/2016 | AFSCME0000 476-479 | None. |
| 40 | AFSCME Expense Authorization - Patch Through Calling Services - with attached Invoice from SCG & Copy of check | 8/9/2016 | AFSCME0000 472-475 | None. |
| 41 | AFSCME Expense Authorization - | 9/12/2016 | AFSCME0000 469-471 | None. |

|  | Patch Through Calling Services - with attached Invoice from SCG & Copy of check |  |  |  |
|----|----|----|----|----|
| 42 | Compilation: Spreadsheet of AFSCME Income prepared by Linda Saucedo (Democracy Partners) | 2/12/2018 | N/A | Objected to by Defendants; Plaintiffs have withdrawn. |
| 43 | Invoice from SCG to Americans United for Change ("AUFC") | 1/5/2015 | DP0000303 | None. |
| 44 | Invoice from SCG to AUFC | 1/5/2015 | DP0000075 | None. |
| 45 | Invoice from SCG to AUFC | 1/5/2015 | DP0000076 | None. |
| 46 | Invoice from SCG to AUFC | 1/5/2015 | DP0000077 | None. |
| 47 | Invoice from SCG to AUFC | 2/2/2015 | DP0000302 | None. |
| 48 | Invoice from SCG to AUFC | 2/4/2015 | DP0000305 | None. |

| 49 | Invoice from SCG to AUFC | 3/26/2015 | DP0000276 | None. |
|----|--------------------------|-----------|-----------|-------|
| 50 | Invoice from SCG to AUFC | 2/4/2015 | DP0000140 | None. |
| 51 | Invoice from SCG to AUFC | 5/1/2015 | DP0000380 | None. |
| 52 | Invoice from SCG to AUFC | 5/20/2015 | DP0000132 | None. |
| 53 | Invoice from SCG to AUFC | 6/21/2016 | DP0000338 | None. |
| 54 | Invoice from SCG to AUFC | 6/22/2016 | DP0000274 | None. |
| 55 | Invoice from SCG to AUFC | 6/3/2015 | DP0000065 | None. |
| 56 | Invoice from SCG to AUFC | 9/14/2015 | DP0000073 | None. |
| 57 | Invoice from SCG to AUFC | 10/9/2015 | DP0000047-48 | None. |
| 58 | Invoice from SCG to AUFC | 12/1/2015 | DP0000110 | None. |
| 59 | Invoice from SCG to AUFC | 10/20/2016 | DP0000059 | None. |

| 60 | Invoice from SCG to AUFC | 5/6/2016 | DP0000064 | None. |
|---|---|---|---|---|
| 61 | Invoice from SCG to AUFC | 6/21/2016 | DP000338 | None. |
| 62 | Invoice from SCG to AUFC | 7/1/2016 | DP0000134 | None. |
| 63 | Invoice from SCG to AUFC | 8/1/2016 | DP0000102 | None. |
| 64 | Invoice from SCG to AUFC | 8/10/2016 | DP0000085 | None. |
| 65 | Invoice from SCG to AUFC | 9/1/2016 | DP0000172 | None. |
| 66 | Invoice from SCG to AUFC | 9/6/2016 | DP0000104 | None. |
| 67 | Invoice from SCG to AUFC | 10/3/2016 | DP0000190 | None. |
| 68 | Invoice from SCG to AUFC | 10/22/2016 | DP0000278 | None. |
| 69 | Letter from Scott Frey to Robert Creamer | 10/21/2016 | AFSCME 000014 | None. |
| 70 | Memorandum from Brad Woodhouse to Chuck Loveless | 11/16/2016 | DP0005682-5685 | Defendants reserved right to object to aspects of document following |

| | | | | |
|---|---|---|---|---|
| | | | | ruling on Motion in Limine |
| 71 | E-mail from Creamer to Lee Saunders cc Scott Frey et al with attached Memorandum from Creamer to Lee Saunders | 10/21/2016 | AFSCME0000 0038-43 | Defendants reserve right to object to aspects of document following ruling on pending Motion in Limine |
| 72 | E-mail from Joe Halderman to Christian Hartsock re: Foval next steps | 5/9/2016 | PVA00004522 | None. |
| 73 | E-mail from Christian Hartsock to Ken Konstanzer, Allison Maass et al with attached document "Foval-Creamer-Democracy Partners-People for the American Way Surrogate Voter Investigation" | 5/11/2016 | PVA00011936 -11939 | None. |
| 74 | E-mail from Christian Hartsock to Ken | 5/24/2016 | PVA00004927 | None. |

| | | | | |
|---|---|---|---|---|
| | Konstanzer & James O'Keefe | | | |
| 75 | E-mail from Ken Konstanzer to Allison Maas, Christian Hartsock & James O'Keefe re: Burner phone for call today | 5/26/2016 | PVA00004527 | None. |
| 76 | E-mail from Christian Hartsock to Redacted re: Burner phone for call today | 5/26/2016 | PVA00004931 | None. |
| 77 | E-mail from Scott Foval to Charles Roth | 6/16/2016 | DP0001065 | None. |
| 78 | E-mail from Allison Maass to Redacted re: Roth-Foval-Creamer dossier with attachment entitled "The Target: Robert Creamer, Community Organizer, Democracy Partners" | 6/23/2016 | PVA00006091 -6092 | Irrelevant, danger of confusing the issues or presenting needlessly cumulative evidence under Rule 403. |

| 79 | E-mail from Scott Foval to Charles Roth & Robert Creamer | 6/24/2016 | PVA00000071 | None. |
|----|---|---|---|---|
| 80 | E-mail exchange between James O'Keefe & Christian Hartsock, cc Allison Maass et al | 7/5/2026 | PVA00003457 3-4574 | None. |
| 81 | E-mail from Allison Maass to Christian Hartsock | 7/7/2016 | PVA00004575 | None. |
| 82 | E-mail from Christian Hartsock  to Allison Maass | 7/7/2016 | PVA00005329 | None. |
| 83 | E-mail from Joe Halderman to "Steve Packard" cc Ken Konstanzer, Allison Maass & Russell Verney | 8/26/2016 | PVA00002562 | None. |
| 84 | E-mail from Christian Hartsock to Joe Halderman, cc James O'Keefe & Allison Maass with attached memo | 8/26/2016 | PVA00005039 -5044 | None. |

| | "Democracy Partners/Americans United for Change/Next Steps" | | | |
|---|---|---|---|---|
| 85 | Omitted | | | |
| 86 | E-mail from Christian Hartsock to Daniel Sandini | 9/2/2016 | PVA00005393 -5394 | None. |
| 87 | E-mail exchange between Nick Guthman & "Angela Brandt" | 9/1/2016 - 9/6/2016 | DP0000033- 35 | None. |
| 88 | "Democracy Partners/American United for Change - Next Steps" | Undated | PVA00005073 -5077 | None. |
| 89 | E-mail from Ken Konstanzer to Joe Halderman, Christian Hartsock & Allison Maass re: "FW: Creamer" | 9/2/2016 | PVA00004773 -4775 | Lack of foundation, outside scope of personal knowledge, multiple layers of hearsay. |

| | | | | |
|---|---|---|---|---|
| | with attached "Executive Overview" | | | |
| 90 | E-mail from Allison Maass to Konstanzer re: Creamer Connections with attached "Democracy Partners Target List" | 9/9/2016 | PVA00006172 -6178 | None. |
| 91 | E-mail from Joe Halderman to James O'Keefe, Christian Hartsock & Allison Maass | 9/9/2016 | PVA00002570 | None. |
| 92 | E-mail from "Angela Brandt" to Redacted, with attached "Student ID" | 9/14/2016 | PVA00005404 -5405 | None. |
| 93 | E-mail exchange between Brittney Rivera & Russell Verney cc Christian Hartsock, Allison Maass, James O'Keefe | 9/16/2016 | PVA00012098 | None. |
| 94 | E-mail from Christian Hartsock to Ken | 9/17/2016 | PVA00009192 -9194 | None. |

| | | | | |
|---|---|---|---|---|
| | Konstanzer re: Democracy Partners | | | |
| 95 | E-mail "Angela Brandt" to Lauren Windsor | 9/21/2016 | PVA00006707 | None. |
| 96 | E-mail from Jillian Rucker to "Angela Brandt" re Here is your new OfficeSuite PIN | 9/21/2016 | PVA00006512 -6513 | None. |
| 97 | E-mail exchange between Lauren Windsor & "Angela Brandt" w/attached Resume | 9/22/2016 - 9/23/2016 | PVA00006716 -17 | None. |
| 98 | E-mail from Allison Maass to PV Production with attached "PV Video Summary Form" for 9/22/2016 | 9/22/2016 | PV00011854- 11855 | None. |
| 99 | E-mail from Redacted to Project Veritas Production 9.23.16 Meeting YouTube Mashup | 9/23/2016 | PVA00011859 -1860 | None. |

| 100 | E-mail from Allison Maass to PV Production with attached "PV Video Summary Form" for 9/26/2016 | 9/26/2016 | PVA00011881 -11885 | None. |
|---|---|---|---|---|
| 101 | PV Video Summary Form for 9/26/2016 | Undated | PVA00006308 -6311 | None. |
| 102 | PV Video Summary Form for 9/27/2016 | 9/28/2016 | PVA00006319 -6323 | None. |
| 103 | E-mail exchange among "Angela Brandt," Jenna Walker (DNC) and Eric Price (DNC) | 10/5/2016 | PVA00006727 -6729 | None. |
| 104 | E-mail from Allison Maass to Project Veritas Production with attached "PV Video Summary Form" for 10/5/2016 | 10/6/2016 | PVA00005496 -5499 | None. |
| 105 | PV Video Summary Form for 10/5/2016 | Undated | PVA00012200 12204 | None. |
| 106 | E-mail exchange between James O'Keefe & Allison Maass with attached "PV | 10/6/2016- 10/7/2016 | PVA00005504 -5508 | None. |

| | Video summary form" for 10/6/2016 | | | |
|---|---|---|---|---|
| 107 | PV Video summary Form | Undated | PVA00006334 -6338 | None. |
| 108 | Email exchange between Ross Terry & "Angela Brandt" | 10/6/2016 | PVA00006595 | None. |
| 109 | PV Video summary Form for 10/12/2016 | Undated | PVA00006340 -6342 | None. |
| 110 | Email from Redacted to Project Veritas Production with attached PV Video Summary for 10/12/2016 | 10/13/2016 | PVA00011928 -11930 | None. |
| 111 | Omitted | | | |
| 112 | PV Video Summary Form for 10/13/2016 | Undated | PV00004885- 4886 | None. |
| 113 | Chart of Slack Messages (Maass Dep. Ex. 24) | Undated | PVA00010021 | Lack of foundation, hearsay, danger of unfair prejudice, confusing the issues, or presenting needlessly cumulative evidence under Rule 403. |

| 114 | "This is Angela's Story" | Undated | PVA00001275 -1292 | None. |
|---|---|---|---|---|
| 115 | E-mail exchange among Joe Halderman, John Solomon & James O'Keefe | 10/15/2016 | PVA00002736 | Lack of foundation, lack of personal knowledge, hearsay, danger of unfair prejudice, confusing the issues, misleading the jury, or presenting needlessly cumulative evidence under Rule 403. |
| 116 | E-mail from Allison Maass to Russell Verney re: Transcribed phone calls | 10/17/2016 | PVA00006853 -6856 | None. |
| 117 | E-mail from Russell Verney to Joseph Vanderhulst cc James O'Keefe at al | 10/18/2016 | PVA00009284 | Lack of foundation, lack of personal knowledge, hearsay, danger of unfair prejudice, confusing the issues, misleading the jury, or presenting needlessly |

| | | | | cumulative evidence under Rule 403. |
|---|---|---|---|---|
| 118 | Video Recording made by Allison Maass | | PVA00013411 | None. |
| 119 | Video Recording made by Allison Maass | | PVA00013240 | None. |
| 120 | Video Recording made by Allison Maaass | | PVA00001396 0 | None. |
| 121 | SEALED DOCUMENT | 9/28/2016 | PVA00010252 | Irrelevant, danger of confusing the issues and misleading the jury under Rule 403. **Subject of Pending Defendants' Sealed Motion in Limine Dkt No. 128.** |
| 122 | Memo from James O'Keefe to listserv re: Big Money Bonus for You | 10/3/2016 | PVA00010280 -10281 | None. |
| 123 | YouTube Clip of James O'Keefe in Post-Debate Spinroom with Donald Trump Jr | 10/16/2016 | O Keefe Depo Ex. 7 | Defendants objected; subject of Defendants' Motion in Limine to exclude Politically |

| | | | | |
|---|---|---|---|---|
| | | | | Motivated Efforts to Introduce irrelevant Evidence; Court ruled this evidence admissible for certain purposes (Opinion and Order on Motion in Limine Doc. No. 114) |
| 124 | Instagram Post - James O'Keefe account | 11/8/2016 | O'Keefe Depo Ex. 9 | Defendants objected; subject of Defendants' Motion in Limine to exclude Politically Motivated Efforts to Introduce irrelevant Evidence; Court ruled this evidence admissible for certain purposes (Opinion and Order on Motion in Limine Doc. No. 114) |
| 125 | Laura Loomer Facebook Page Post | Undated | O'Keefe Depo Ex. 6 | Defendants objected; subject of Defendants' |

| | | | | |
|---|---|---|---|---|
| | | | | Motion in Limine to exclude Politically Motivated Efforts to Introduce irrelevant Evidence; Court ruled this evidence admissible for certain purposes (Opinion and Order on Motion in Limine Doc. No. 114) |
| 126 | Excerpts from James O'Keefe, AMERICAN PRAVDA (St Martin's Press 2017): Chapters "Channeling Chicago," pp. 92-103; "Working Our Way In," pp. 104-107; "Going Deep," pp. 108-117;"Pulling Back the Curtain," pp. 120-123; "Counting down," pp. 124-128; "Always Be Closing," pp. 129-136 | 2017 | N/A | Defendants objected as irrelevant, danger of each risk identified in Rule 403, Hearsay. In ruling on Defendants' Motion in Limine to Exclude Politically-Motivated Efforts to Introduce Irrelevant Evidence, Court ruled portions of this Exhibit admissible |

| | | | | |
|---|---|---|---|---|
| | | | | for certain purposes. Dkt. No. 114 |
| 127 | Federal Election Commission, First General Counsel's Report, Matter Under Review 7155 | 5/2/2018 | N/A | Irrelevant, hearsay, danger of confusing the issues or misleading the jury under Rule 403. |
| 128 | Letter from FEC Acting General Counsel Lisa Stevenson to James O'Keefe re: MUR 7157 | 7/27/2018 | N/A | Irrelevant, hearsay, danger of confusing the issues or misleading the jury under Rule 403. |
| 129 | Letter from Lynn Tran, Assistant General Counsel, to Neil Reiff, Counsel for Democracy Partners re: MURS 7155 & 7157 | 7/27/2018 | N/A | Irrelevant, hearsay, danger of confusing the issues or misleading the jury under Rule 403. |

**DEFENDANTS' [PROJECT VERITAS PARTIES'] PROPOSED EXHIBITS
WITH PENDING OBJECTIONS**

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 1 | E-mail from Scott Frey to Robert Creamer | 10/19/16 | DP_0005483 | None. |
| 2 | Letter from Scott Frey to Robert Creamer | 10/21/16 | AFSCME_00000014 | None. |
| 3 | E-mail from Blaine Rummel to Lee Saunders | 10/21/16 | AFSCME_00000044 | None. |
| 4 | E-mail from Scott Frey to Lee Saunders | 10/21/16 | AFSCME_00000047 | None. |
| 5 | E-mail from Robert Creamer to Lee Saunders and attachment | 10/21/16 | DP_0005484_5485 | None. |
| 6 | E-mail from Robert Creamer to Scott Frey and attachment | 11/21/16 | DP_0005752 DP_0005753 | None. |
| 7 | E-mail from Bill Lurye to Scott Frey () | 6/1/2017 | AFSCME_00000069 | None. |
| 8 | AFSCME Department of Labor Form LM-2 | 2007 | N/A | None. |
| 9 | AFSCME Department of Labor Form LM-2 | 2008 | N/A | None. |
| 10 | AFSCME Department of Labor Form LM-2 | 2009 | N/A | None. |
| 11 | AFSCME Department of Labor Form LM-2 | 2010 | N/A | None. |
| 12 | AFSCME Department of Labor Form LM-2 | 2011 | N/A | None. |
| 13 | AFSCME Department of Labor Form LM-2 | 2012 | N/A | None. |
| 14 | AFSCME Department of Labor Form LM-2 | 2013 | N/A | None. |
| 15 | AFSCME Department of Labor Form LM-2 | 2014 | N/A | None. |
| 16 | AFSCME Department of Labor Form LM-2 | 2015 | N/A | None. |
| 17 | AFSCME Department of Labor Form LM-2 | 2016 | N/A | None. |
| 18 | AFSCME Department of Labor Form LM-2 | 2017 | N/A | None. |
| 19 | AFSCME Department of Labor Form LM-2 | 2018 | N/A | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 20 | AFSCME Department of Labor Form LM-2 | 2019 | N/A | None. |
| 21 | Americans United for Change IRS Form 990 | 2016 | N/A | None. |
| 22 | e-mail thread between Brad Woodhouse and Khalid Pitts | 2/13/17 | DP_0009040 | None. |
| 23 | Contract between SCG and AFSCME | 1/20/11 | DP_0004806 | None. |
| 24 | Contract between SCG and AFSCME | 1/6/13 | DP_0004764 | None. |
| 25 | Contract between SCG and AFSCME | 2/14/13 | DP_0004769 | None. |
| 26 | Contract between SCG and AFSCME | 3/2/15 | AFSCME_00000159 | None. |
| 27 | Contract between SCG and AFSCME | 3/29/16 | DP_0000050 | None. |
| 28 | Contract between Democracy Partners and AFSCME | 5/20/16 | AFSCME_00000670 | None. |
| 29 | Contract between Mobilize / Democracy Partners and Scott Foval | 6/17/16 | DP_0009294 | None. |
| 30 | Political Consulting Agreement between Mobilize/Democracy Partners and DNC Services Corp. | 8/9/16 | DP_0009068 | None. |
| 31 | Invoice from Mobilize, Inc., NA to Democratic National Committee | 9/2/16 | DP_0005186 | None. |
| 32 | Invoice from Mobilize, Inc., NA to Democratic National Committee | 10/2016 | DP_0000059 | None. |
| 33 | Invoice from Strategic Consulting Group to Americans United for Change | 10/3/16 | DP_0000190 | None. |
| 34 | E-mail thread between Michael Lux and Robert Creamer | 7/22 – 7/23/16 | DP_0005318 | None. |
| 35 | E-mail from Robert Creamer to August List | 7/22/16 | DP_0005321 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 36 | E-mail from Robert Creamer to August List | 7/23/16 | DP_0005319 | None. |
| 37 | E-mail from Robert Creamer to DNC staff | 8/9/16 | DP_0005737 | None. |
| 38 | Memorandum from Robert Creamer to Scott Frey | 8/26/16 | DP_0000257 | None. |
| 39 | E-mail from Robert creamer to Rapid Response List | 9/13/16 | DP_0003715 | None. |
| 40 | Daily Bracketing Update from Robert Creamer and Eric Walker to Zac Petkanas | 9/15/16 | DP_0006469 | None. |
| 41 | E-mail from Eric Walker to Robert Creamer, Aaron Black, et al. | 9/16/16 | DP_0003713 | None. |
| 42 | E-mail from "DNC Press" to Robert Creamer | 9/16/16 | DP_0003975 | None. |
| 43 | E-mail from Robert Creamer to Angela Brandt | 9/21/16 | DP_0003780 | None. |
| 44 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/22/16 | DP_0001464 | None. |
| 45 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/24/16 | DP_0004286 | None. |
| 46 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/24/16 | DP_0004285 | None. |
| 47 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/25/16 | DP_0001454 | None. |
| 48 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/27/16 | DP_0001430 | None. |
| 49 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/27/16 | DP_0004181 | None. |
| 50 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/28/16 | DP_0001283 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 51 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/28/16 | DP_0001456 | None. |
| 52 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/28/16 | DP_0004259 | None. |
| 53 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/29/16 | DP_0004332 | None. |
| 54 | E-mail from Robert Creamer to Angela Brandt, et al. | 9/30/16 | DP_0001376 | None. |
| 55 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/1/16 | DP_0001331 | None. |
| 56 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/2/16 | DP_0001467 | None. |
| 57 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/4/16 | DP_0001260 | None. |
| 58 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/5/16 | DP_0004303 | None. |
| 59 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/6/16 | DP_0003029 | None. |
| 60 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/7/16 | DP_0001644 | None. |
| 61 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/7/16 | DP_0001642 | None. |
| 62 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/7/16 | DP_0001647 | None. |
| 63 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/8/16 | DP_0001648 | None. |
| 64 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/8/16 | DP_0001796 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 65 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/9/16 | DP_0001643 | None. |
| 66 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/10/16 | DP_0002924 | None. |
| 67 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/10/16 | DP_0002762 | None. |
| 68 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/11/16 | DP_0001512 | None. |
| 69 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/11/16 | DP_0002026 | None. |
| 70 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/12/16 | DP_0001508 | None. |
| 71 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/12/16 | DP_0001513 | None. |
| 72 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/13/16 | DP_0001579 | None. |
| 73 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/13/16 | DP_0002687 | None. |
| 74 | E-mail from Robert Creamer to Angela Brandt, et al. | 10/15/16 | DP_0003130 | None. |
| 75 | E-mail from Robert Creamer to Lauren Windsor | 9/22/16 | DP_0000601 | None. |
| 76 | E-mail thread between Angela Brandt and Robert Creamer | 9/22/16 | DP_0001303 DP_0003800 | None. |
| 77 | "Trump Ducks Releasing His Tax Returns" sign | 8/26/16 | DP_0002466 | None. |
| 78 | E-mail from Robert creamer to Rapid Response List | 9/27/16 | DP_0006986 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 79 | E-mail from Robert creamer to Rapid Response List | 9/29/16 | DP_0007408 | None. |
| 80 | E-mail from Robert Creamer to DNC staff | 9/28/16 | PVA00006574 | None. |
| 81 | Daily Bracketing Update from Robert Creamer and Eric Walker to Zac Petkanas | 10/4/16 | DP_0007223 | None. |
| 82 | E-mail from TJ Helmstetter to Robert Creamer, Aaron Black et al | 10/5/16 | DP_0007503 | None. |
| 83 | Daily Bracketing update from Robert Creamer and Eric Walker to Zac Petkanas | 10/5/16 | DP_0007543 | None. |
| 84 | E-mail from Caroline Ciccone to Rapid Response List | 10/6/16 | DP_0007513 | None. |
| 85 | E-mail thread between Wyatt Closs and Angela Brandt et al. | 10/6/16 | DP_0000541 | None. |
| 86 | E-mail from Wyatt Closs to Lauren Windsor | 10/15/16 | DP_0000580 | None. |
| 87 | E-mail from Robert Creamer to Michael Lux, et al. | 10/11/16 | DP_0001509 | None. |
| 88 | E-mail from Patrick Pannett to Ali Bradley, et al. | 10/19/16 | DP_0005373 | None. |
| 89 | E-mail from Robert Creamer to Lindsey Reynolds | 10/27/16 | DP_0005044 | None. |
| 90 | Democracy Partners Responses to Interrogatories from James O'Keefe | 1/19/19 | N/A | None. |
| 91 | Declaration of Robert Creamer | 6/3/19 | [D.E. 68-2] | None. |
| 92 | E-mail thread between Allison Maass and Lauren Windsor | 9/21/16 | DP_0000536 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 93 | E-mail from Allison Maass to Lauren Windsor with attachment | 9/23/16 | PVA00006716 PVA00006717 | None. |
| 94 | E-mail from Michael Lux to DNC | 10/14/16 | DP_0005258 | None. |
| 95 | E-mail thread between Mike Lux and Andrew Brown et al. | 10/14/16 | DP_0005290 | None. |
| 96 | E-mail from Lauren Windsor to Shane Larson et al. | 10/15/16 | DP_0000520 | None. |
| 97 | E-mail from Michael Lux to Barbara Laur & Mr. Michael Lux | 10/15/16 | DP_0005264 | None. |
| 98 | Letters from William Pittard to Barry Faber and Grace Cutler; e-mail from Raphael Williams to Robert Creamer and William Pittard | 10/15/16 | DP_0001785 | None. |
| 99 | E-mail from Mike Lux to Game Changer Salon | 10/17/16 | DP_0005284 | None. |
| 100 | E-mail from Brad Braun to Lauren Windsor and attachment | 10/17/16 | DP_0005326 DP_0005327 | None. |
| 101 | E-mail thread between Lauren Windsor and Andrea Haverdink | 10/26/16 | DP_0000526 | None. |
| 102 | Memorandum from Brad Woodhouse to Chuck Loveless | 11/16/16 | DP_0005682 | None. |
| 103 | Daily Bracketing Update from Robert Creamer and Eric Walker to Zac Petkanas | 9/17/16 | DP_0006443 | None. |
| 104 | E-mail from Robert Creamer to "Gun Violence Table" et al. | 10/25/16 | BW0000083 | None. |
| 105 | E-mail from Robert Creamer to Brad Woodhouse | 12/14/16 | DP_0005782 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 106 | E-mail from Russell Verney to James O'Keefe [Redacted] | 4/28/16 | PVA00000825 | None. |
| 107 | E-mail thread between James O'Kefe, Christian Hartsock et al. | 5/9/16 | PVA00004522 | None. |
| 108 | E-mail from Scott Foval to Robert Creamer and Michael Lux | 6/16/16 | DP_0001065 | None. |
| 109 | E-mail chain between Brad Woodhouse, Robert Creamer, Emili Jack and Caroline Ciccone | 8/18/16 | DP_0001007 | None. |
| 110 | E-mail from Robert Creamer to August List | 1/9/17 | BW0000073 | None. |
| 111 | E-mail thread from James O'Keefe to Christian Hartsock, et al. | 4/29/16 | PVA00000827 | None. |
| 112 | Video of meeting between Christian Hartsock and Scott Foval | 4/5/16 | PVA00013717 -13719 | None. |
| 113 | Video of meeting between Daniel Sandini and Robert Creamer | 6/24/16 | PVA00013726 -13731 | None. |
| 114 | Video by Allison Maass from Republican National Convention | 7/18/16 | PVA00013995 -14000 | None. |
| 115 | Video of meeting between Daniel Sandini and Robert Creamer | 8/17/16 | PVA00013941 -13953 | None. |
| 116 | Video of meeting between Daniel Sandini, Robert Creamer, Brad Woodhouse and Caroline Ciccone | 8/18/16 | PVA00013955 -13960 | None. |
| 117 | Audio of Allison Maass phone call with Robert Creamer | 9/1/16 | PVA00013183 | None. |
| 118 | Audio of Allison Maass voicemail to Nick Guthman | 9/1/16 | PVA00013184 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 119 | Audio of Allison Maass phone call with Robert Creamer | 9/1/16 | PVA00013185 | None. |
| 120 | Audio of Allison Maass phone call with Robert Creamer | 9/7/16 | PVA00013188 PVA00013189 | None. |
| 121 | Audio of Allison Maas phone call with Robert Creamer | 9/9/16 | PVA00013191 | None. |
| 122 | Video of meeting between Christian Hartsock and Scott Foval | 9/15/16 | PVA00013207 -13209 | None. |
| 123 | Audio of Allison Maass phone call with Robert Creamer | 9/16/16 | PVA00013192 | None. |
| 124 | Video of Allison Maass's first day at Democracy Partners | 9/21/16 | PVA00013195 -13214 | None. |
| 125 | Video of meeting between Christian Hartsock and Scott Foval | 9/23/16 | PVA00014013 -14019 | None. |
| 126 | Video of Allison Maass discussion with Robert Creamer | 9/27/16 | PVA00013597 | None. |
| 127 | Audio of Allison Maass phone call with Robert Creamer | 9/27/16 | PVA00013193 | None. |
| 128 | Video of Allison Maass discussion with Jenna Price | 10/5/16 | PVA00013381 | None. |
| 129 | Video of phone call between Joe Halderman and Scott Foval | 10/9/16 | PVA00013972 | None. |
| 130 | Video by Allison Maass with meeting between Sanders campaign staffers, Mike Lux and Lauren Windsor | 10/12/16 | PVA00013411 PVA00013412 | None. |
| | | | | |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 131 | Project Veritas Action Fund video "Rigging the Election – Video I: Clinton Campaign and DNC Incite Violence at Trump Rallies" | 10/17/16 | [D.E. 63-6] | None. |
| 132 | Undercurrent video "GOP Rep. Ted Budd: Critical Race Theory is a Good Weapon to 'Convince Our Country to Commit Suicide'" | 6/29/21 | N/A | Relevance; subject to motion *in limine.* [D.E. 119] |
| 133 | Undercurrent video "TX State House Reps Tell Us Elections Bill Will Cement GOP Control" | 8/9/21 | N/A | Relevance; subject to motion *in limine.* [D.E. 119] |
| 134 | Undercurrent video "TX GOP State Rep. Cecil Bell compares Democrats' voting rights push to a 'cow patty'" | 8/24/21 | N/A | Relevance; subject to motion *in limine.* [D.E. 119] |
| 135 | Undercurrent video "Senator Ron Johnson Supports a WI Audit but Thinks It Should Focus on Paper Ballots" | 8/31/21 | N/A | Relevance; subject to motion *in limine.* [D.E. 119] |
| 136 | Undercurrent video "EXCLUSIVE: Jim Jordan says Trump is definitely 'gonna run again'" | 9/9/21 | N/A | Relevance; subject to motion *in limine.* [D.E. 119] |
| 137 | Excerpts of "Going Undercover With Lauren Windsor" podcast by the Lincoln Project | 9/22/21 | N/A | Relevance. |
| 138 | E-mail from Robert Creamer to August List | 9/1/15 | BW0002675 | None. |
| 139 | E-mail from Robert Creamer to Staff@List.americansunitedforchange.org | 10/23/16 | BW0002608 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 140 | E-mail from Robert Creamer to Michael Vachon and attachment | 12/13/16 | BW0003403 BW0003404 | Relevance. |
| 141 | E-mail from Angela Brandt to Lauren Windsor | 10/12/16 | DP_0000550 | None. |
| 142 | E-mail thread between Lauren Windsor and Andrea Haverdink with attachments | 10/15/16 | DP_0000594 DP_0000597 DP_0000598 | None. |
| 143 | Screenshot of posts from American Family Voices Twitter account | 11/7/16, 11/8/16 | N/A | None. |
| 144 | Printout of staff page from Democracy Partners website from | 10/23/16 | N/A | None. |
| 145 | Project Veritas Action Fund video "Rigging the Election – Video II: Mass Voter Fraud" | 10/18/16 | [D.E. 63-6] | None. |
| 146 | Project Veritas Action Fund video "Rigging the Election – Video III: Creamer Confirms Hillary Clinton was PERSONALLY Involved" | 10/24/16 | [D.E. 63-6] | None. |
| 147 | Project Veritas Action Fund video "Rigging the Election – Video IV: $20K Wire Transfer From Belize Returned" | 10/26/16 | [D.E. 63-6] | None. |
| 148 | E-mail thread between Robert Creamer to Blake Williams | 3/9/15 | BW0000370 | Relevance. |
| 149 | E-mail from kathy@forestprinting.net to Robert Creamer and attachment | 9/2/16 | DP_0002464 DP_0002466 | None. |
| 150 | E-mail from Robert Creamer to Caroline Ciccone and Jeremy Funk and attachment | 9/2/16 | DP_0003337 DP_0003338 | None. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 151 | E-mail from Vaughn Martini to Shannon Williams and attachment | 10/12/16 | DP_0006123 DP_0006125 | Relevance. |
| 152 | E-mail from Robert Creamer to Shannon Williams | 10/12/16 | DP_0005832 | Relevance. |
| 153 | E-mail thread between Shannon Williams and Vaughn Martini | 10/12/16 | DP_0006167 | Relevance. |
| 154 | E-mail thread from Robert Creamer to Aaron Black | 9/3/16 | DP_0002096 | Relevance. |
| 155 | Robert Creamer, *Listen to Your Mother: Stand Up Straight! How Progressives Can Win* | 2007 | PVA00008481 | Relevance. |
| 156 | E-mail from Lauren Windsor to Angela Bradbery, et al. | 9/28/16 | DP_0000574 | Relevance. |
| 157 | E-mail thread between Robert Creamer, Ryan Clayton, Lauren Windsor and Trevor Davis | 12/27/16 | DP_0009662 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 158 | E-mail from Lauren Windsor to Scott Goodstein and Arun Chaudhary | 1/6/17 | DP_0009713 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 159 | E-mail from Lauren Windsor to Democracy Partners Google Group | 1/6/17 | DP_0010213 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 160 | E-mail from Robert Creamer to Democracy Partners Google Group | 1/6/17 | DP_0010144 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 161 | E-mail from Robert Creamer to Lauren Windsor | 1/6/17 | DP_0009772 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 162 | E-mail from Scott Goodstein | 1/7/17 | DP_0009911 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 163 | E-mail from Lauren Windsor to Mike Lux, et al. | 1/7/17 | DP_0009934 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 164 | E-mail thread from Lauren Windsor to Mike Lux, et al. | 1/7/17 | DP_0009855 | Relevance; subject to motion *in limine* [D.E. 120]. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 165 | E-mail from John Hennelly to Democracy Partners Google Group | 1/7/17 | DP_0009955 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 166 | E-mail from Joel Silberman to Democracy Partners Google Group | 1/7/17 | DP_0009969 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 167 | E-mail from Mike Lux to Democracy Partners Google Group | 1/7/17 | DP_0010003 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 168 | E-mail from Heather Booth to Democracy Partners Google Group | 1/7/17 | DP_0010057 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 169 | E-mail from Joel Silberman to Democracy Partners Google Group | 1/7/17 | DP_0010074 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 170 | E-mail from Robert Creamer to Lauren Windsor | 1/9/17 | DP_0009715 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 171 | Nellie Bly, *The King of the Lobby*, New York World, Apr. 1, 1888 at 19. | 4/1/1888 | N/A | Relevance; subject to motion *in limine* [D.E. 117]. Hearsay. |
| 172 | Wells Tower, *Bird-Dogging the Bush Vote*, Harper's, Mar. 2005, at 45. | 3/2005 | N/A | Relevance; subject to motion *in limine* [D.E. 117]. Hearsay. |
| 173 | Ken Silverstein, *Their Men in Washington*, Harper's, Jul. 2007, at 53. | 7/2007 | N/A | Relevance; subject to motion *in limine* [D.E. 117]. Hearsay. |
| 174 | Tom Nomako, *I Was a Clinton Volunteer*, Huffington Post, Apr. 26, 2008 | 4/26/2008 | N/A | Relevance; subject to motion *in limine* [D.E. 117]. Hearsay. |
| 175 | Mike Newall, *I Was an Obama Volunteer*, Huffington Post, Apr. 26, 2008 | 4/26/2008 | N/A | Relevance; subject to motion *in limine*. [D.E. 117]. Hearsay. |
| 176 | E-mail from Christian Hartsock to Allison Maass and James O'Keefe and attachment | 7/28/16 | PVA00000906 PVA00000907 | Relevance. Hearsay. |
| 177 | Video by Trevor Kendrick | 9/17/16 | PVA00013985 -13994 | Relevance. |

| PV Exh # | Description | Date | Bates Nos. | Pl. Objection |
|---|---|---|---|---|
| 178 | Video by Allison Maass of Lauren Windsor, Ryan Clayton et al. | 1/5/17 | PVA00014009 -14011 | Relevance; subject to motion *in limine* [D.E. 120]. |
| 179 | Video presentation by Lauren Windsor to the Democratic Socialists of America | 9/27/18 | [D.E. 63-35] | Relevance. |